IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
WILMINGTON DIVISION

In the Matter of:                                   Case No.:
**NORTH PIER OCEAN VILLAS**           **21-01760-5-DMW**
**HOMEOWNERS ASSOCIATION, INC.,**     Chapter 11
      Debtor.

## MOTION TO ESTABLISH LIMITED NOTICE

COMES NOW the Debtor, North Pier Ocean Villas Homeowners Association, Inc. (the "Debtor"), by and through its undersigned counsel, and pursuant to 11 U.S.C. § 105(a) and Rule 2002 and 9007 of the Federal Rules of Bankruptcy Procedure hereby respectfully submits this Motion to Establish Limited Notice (the "Motion") seeking entry of an Order limiting notice in the above case. In support of this Motion, the Debtor shows the Court the following:

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      The Debtor filed its petition pursuant to Chapter 11 of the United States Bankruptcy Code on August 5, 2021.

3.      The Debtor was incorporated in 1984 as a North Carolina non-profit corporation pursuant to Chapter 47A of the North Carolina General Statutes, the North Carolina "Unit Ownership Act," as the homeowners' association for North Pier Ocean Villas, a condominium/timeshare development located in Carolina Beach, North Carolina. Debtor is the governing body to manage, operate and maintain the condominium/timeshare development.

4.      The Debtor governs 42 separate condominiums, organized into 2184 individual timeshare unit owners, and built in five phases. The Debtor owns approximately 1042 of the 2184 unit weeks. The remaining 1142 unit weeks are owned by approximately 786 separate owners.

5.    The Debtor is preparing schedules and statements which will identify each individual timeshare week owner, creditor and other party-in-interest.  As part of the Debtor's accelerated bankruptcy filing, those parties were incorporated into a court-maintained mailing matrix on the petition date.

6.    Given the significant number of parties in interest in this case, copying, postage, and other expenses associated with mailing of notices as required by the Bankruptcy Code and Bankruptcy Rules would be impractical and would impose an enormous administrative and economic burden on the Debtor's estate. Therefore, the Debtor seeks to establish a limited notice procedure by only serving them with this pleading, the Chapter 11 Plan, Disclosure Statement, any amendments to the same, and the Order Confirming Plan. All other matters will be served (when service is required) on the Bankruptcy Administrator, any creditor or party in interest who has filed a Notice of Appearance, and any party directly affected by the motion or as otherwise required by the Rules of Bankruptcy Procedure.

7.    The establishment of the above limited notice procedure is in the best interest of Debtor's Estate as it will significantly limit expenses associated with giving notice of all matters to each timeshare owner, creditor and other party-in-interest, while preserving the right to receive notice for any party who wishes to receive notices.  The proposed procedure will not otherwise prejudice the right of any creditor or party in interest.  A proposed order granting the relief requested herein is attached hereto as **Exhibit A**.

WHEREFORE, the Debtor prays unto the Court as follows:

1.    For the entry of an order limiting the parties to whom notice is given as set forth herein; and

2.    For such other and further relief as is just and proper.

2

DATED:    August 9, 2021.

AYERS & HAIDT, P.A.

*/s/  David J. Haidt*
DAVID J. HAIDT
Attorney for North Pier Ocean Villas
    Homeowners Association, Inc.
N. C. State Bar #22092
Post Office Box 1544
New Bern, North Carolina 28563
(252) 638-2955 (telephone)
(252) 638-3293 (facsimile)
davidhaidt@embarqmail.com

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE EASTERN DISTRICT OF NORTH CAROLINA
### WILMINGTON DIVISION

In the Matter of:                                              Case No.:
**NORTH PIER OCEAN VILLAS**                    **21-01760-5-DMW**
**HOMEOWNERS ASSOCIATION, INC.,**          Chapter 11
     Debtor.

### NOTICE OF DEBTOR'S MOTION TO ESTABLISH LIMITED NOTICE

NOTICE IS HEREBY GIVEN of the Debtor's Motion to Establish Limited Notice (the "Motion") filed simultaneously herewith in the above-captioned case; and;

FURTHER NOTICE IS HEREBY GIVEN that the Motion may be allowed provided no response and request for a hearing is made by a party in interest in writing to the Clerk, United States Bankruptcy Court, P.O. Box 791, Raleigh, NC 27602, within FOURTEEN (14) DAYS from the date of this notice; and,

FURTHER NOTICE IS HEREBY GIVEN that any responses to Motion should also be mailed to David J. Haidt, Attorney for the Debtor, at the address given below; and

FURTHER NOTICE IS HEREBY GIVEN that if a response and a request for a hearing is filed by a party in interest in writing to the Clerk, United States Bankruptcy Court, P.O. Box 791, Raleigh, NC 27602, within the time indicated, a hearing will be conducted on the Motion and any Response thereto at a date, time and place to be later set by the Court and all interested parties will be notified accordingly. If no request for a hearing is timely filed, the Court may rule on the Motion and Respond thereto ex parte without further notice. Any party filing a response shall attend the hearing on this matter or they may be taxed with costs.

DATED:    August 9, 2021.

                                   AYERS & HAIDT, P.A.

                                   */s/  David J. Haidt*
                                   DAVID J. HAIDT
                                   Attorney for North Pier Ocean Villas
                                     Homeowners Association, Inc.
                                   N. C. State Bar #22092
                                 Post Office Box 1544
                                 New Bern, North Carolina 28563
                               (252) 638-2955 (telephone)
                               (252) 638-3293 (facsimile)
                             davidhaidt@embarqmail.com

<u>CERTIFICATE OF SERVICE</u>

I, David J. Haidt, Post Office Box 1544, New Bern, North Carolina 28563, certify:

That I am, and at all times hereinafter mentioned was, more than eighteen (18) years of age;

That on the 9th day of August, 2021, I served copies of the foregoing NOTICE on the parties listed below and on Exhibit "A" attached hereto, via electronic service (CM/ECF Notice) or by placing a copy in the United States Mail, with sufficient postage thereon. I certify under penalty of perjury that the foregoing is true and correct.

See Exhibit "A" attached hereto.

DATED:    August 9, 2021.

AYERS & HAIDT, P.A.

*/s/ David J. Haidt*
DAVID J. HAIDT
Attorney for North Pier Ocean Villas
    Homeowners Association, Inc.
N. C. State Bar #22092
Post Office Box 1544
New Bern, North Carolina 28563
(252) 638-2955 (telephone)
(252) 638-3293 (facsimile)
davidhaidt@embarqmail.com

TO:

Parker W. Rumley (via CM/ECF)
Office of the Bankruptcy Administrator

5

**EXHIBIT A**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF NORTH CAROLINA
### WILMINGTON DIVISION

In the Matter of:

**NORTH PIER OCEAN VILLAS**
**HOMEOWNERS ASSOCIATION, INC.,**
    Debtor.

Case No.:

**21-01760-5-DMW**
Chapter 11

## ORDER LIMITING NOTICE

**THIS MATTER** coming on to be heard upon the Motion to Establish Limited Notice filed by North Pier Ocean Villas Homeowners Association, Inc. (the "Debtor").

Having considered the motion, the Court finds that the limiting of notice will reduce the Debtor's expenses, include copying and postage.  Furthermore, all creditors, timeshare week owners and parties in interest will be provided a copy of this Order.  Any creditor, timeshare week unit owner or other party in interest who requests notice of pleadings filed in the Debtor's bankruptcy proceeding will be entitled to notice notwithstanding the limitation otherwise set forth below.

Based on the foregoing IT IS HEREBY ORDERED, ADJUDGED, AND DECREED:

1.    Creditors, timeshare week unit owners and parties in interest shall only be served with the Debtor's Chapter 11 Plan, Disclosure Statement, any amendment to the same, and the Order Confirming Plan. All other pleadings and filed materials will be served (when service is required) on the Bankruptcy Administrator, any party filing a Notice of Appearance and any party directly affected by the motion.

2.      Any creditor or party in interest who makes an appearance through counsel shall be entitled to receive notice notwithstanding the limitation otherwise set forth in this Order.

END OF DOCUMENT

Label Matrix for local noticing
0417-5
Case 21-01760-5-DMW
Eastern District of North Carolina
Raleigh
Fri Aug  6 11:55:13 EDT 2021

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

US Attorney
310 New Bern Avenue, Suite 800
Federal Building
Raleigh, NC 27601-1461

Albert & Linda Logan, Jr.
713 Wilma Street
Fayetteville, NC 28301-3639

Alexis Fitzgerald
110 Pine Tree Drive
McDonough, GA 30252-7146

Alicia Beaton
147 Blackbeard Lane
Mooresville, NC 28117-8488

Amy & Ashley Hill
107 Medford Road
Jesup, GA 31545-0108

Andrea Couch
PO Box 12487
Durham, NC 27709-2487

Angela Moore
PO Box 322
Kure Beach, NC 28449-0322

Ann Herring
1307 Sterling Oaks Drive
Moncks Corner, SC  29461-2923

Bankruptcy Administrator
Two Hannover Square, Ste. 640
434 Fayetteville Street
Raleigh, NC 27601-1701

NC Department of Revenue
Office Services Div., Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168

U. S. Bankruptcy Court
300 Fayetteville Street, 4th Floor
P.O. Box 791
Raleigh, NC 27602-0791

Albert Ross
Belinda Conway
2205 Mt. Olive Cohoke Road
King William, VA 23086-2305

Alfred & Anne Falzone
1015 Chalk Level Road
Durham, NC  27704-1607

Allan Johnson
300 South Landing Drive
Clayton, NC 27520-7787

Amy Gable
107 Slipper Key Road
Apollo Beach, FL 33572-3525

Andrea Ollivierra
9609 Grandhaven Avenue
Upper Marlboro, MD 20772-5269

Angela Worrell
Brenda Gray
2286 Blackhawk Drive
Farmville, NC 27828-9589

Ann Smith
4200 Rue St. Dominique
Stone Mountain, GA 30083-4607

Employment Security Commission
PO Box 26504
Raleigh, NC 27611-6504

North Pier Ocean Villas Homeowners Associati
PO Box 1628
Carolina Beach, NC 28428-1628

Addison & Keneath Coleman
8009 Burrell Road
Fredericksburg, VA 22407-8746

Alexander & Laurie Pelliccio, Jr.
50 Saw Mill Road
Danbury, CT 06810-5131

Alice Hooker
1201 Winterlocken Drive
Sanford, NC 27330-7060

Amber Jackson
107 Briarwood Drive
Greenville, NC 27834-6720

Anderson Williamson
209 Channel Run
Washington, NC 27889-9249

Andrea Wiley
5630 Autumn Ridge Lane
Louisa, VA 23093-2043

Ann Boylan-Royster
4476 Mineral Springs Road
Graham, NC 27253-9045

Ann Stanley
9008 Breeland Way
Raleigh, NC 27613-5318



Annie & Phillip Perry
1008 Faison Street E
Wilson, NC 27893-5335

Anthony & Pamelia Roberts
913 N. Dogwood Avenue
Siler City, NC 27344-2404

Anthony & Robin Baker
1258 Jamestowne Drive
Elon, NC 27244-8322

Anthony Peters
749 NW Kingston Street
Port Saint Lucie, FL 34983-1025

April Day
544 Seastone Street
Raleigh, NC 27603-3314

Aulcie & Gladys Farmer
1404 Crabapple Lane
Rocky Mount, NC 27804-9311

Austin & Hilda Jones, III
612 Reynolds Avenue
Durham, NC 27707-4640

Ayanna & Terrelle Burney
5906 Prince George Street
Gwynn Oak, MD 21207-4846

BMB Associates
ATTN: Managing Agent/Officer
120 Bear Creek Road
Goldsboro, NC 27534-7038

Barbara Brannen
1017 Brownsmith Drive
Apex, NC 27502-5107

Barbara Norman
618 Atchison Street
Garner, NC 27529-4912

Barbara Pettiford
805 Corona Street
Durham, NC 27707-4814

Barbara Walker
304 Mark Road
Reidsville, NC 27320-9376

Barry & Cynthia Graves
3627 Colonial Cove
Hope Mills, NC 28348-2205

Bedie Kinney
Bridget Smoak
657 Stono Edge Drive
Charleston, SC 29412-2745

Bennie & Renee Roberson
149 Belve Drive
Garner, NC 27529-7992

Berl & Robin Bruce
1422 12th Fairway Road
Concord, NC 28027-9704

Bernice Clark
247 Buckner Clark Road
Pittsboro, NC 27312-9048

Beth Cartwright
513 W. Kivett Street
Asheboro, NC 27203-6226

Bethann & Francis Duffy
1426 Broadway
Ann Arbor, MI 48105-3200

Betty Harrell
1475 Bluff Drive NE
Leland, NC 28451-8305

Betty Honeycutt
7810 Hawthorne Drive
Hillsborough, NC 27278-9187

Betty Jo Moore
168 Quail Drive
Dudley, NC 28333-9518

Betty Jo Phelps
PO Box 718
Carolina Beach, NC 28428-0718

Billy Richardson
375 Crosslink Drive
Angier, NC 27501-5931

Bobby & Nancy Thomas
1085A Aquilla Road
Benson, NC 27504-9632

Bobby Russell
6350 Will Dupree Lane
Acworth, GA 30102-7800

Bonnie Lopez
109 Forks Lane
Cameron, NC 28326

Boyd & Penny Braddock
PO Box 2173
Rockingham, NC 28380-2173

Brain & Sharon Dunkle
1249 Hanes Road
Dayton, OH 45434-6564


label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Brenda & Judith Martin
PO Box 764
Sanford, NC 27331-0764

Brenda Holmes-Davis
PO Box 1050
Norlina, NC 27563-1050

Brenda-Carol Strickland
1945 Cornatzer Road
Mocksville, NC 27028-7143

Brian Byrd
477 Ashworth Drive
Marion, NC 28752-4905

Brian Mendell
2636 Berry Hill Court
Grimesland, NC 27837-8617

Bruce & Cecelia Heller
400 Deer Ridge Drive
Harpers Ferry, WV 25425-5468

Bruce & Jacquie Ramsay
1505 Kenwalt Drive
Pfafftown, NC 27040-9363

Bruce & Joyce Mitchell
6626 Parkway Drive, SW
Roanoke, VA 24018-5609

Bryan & Wanda Southard
408 E. Birch Street
Yadkinville, NC 27055-8176

Byron & Martha Maddox
2053 Turkeyfoot Road
Forest, VA  24551-3058

Caleb & Melinda Wall
560 Hardin Holyfield Road
Dobson, NC 27017-7966

Cannady Enterprises
ATTN:  Managing Agent/Officer
1611 Randy Place
Wilmington, NC 28411-9693

Carl & Vanessa Brunton, Sr.
2280 Cameron Langton Road
Grifton, NC  28530-8399

Carl Rilling, Jr.
3606 Broken Limb Court
Wilmington, NC 28405-8801

Carlene Wilkerson
PO Box 771
Roxboro, NC 27573-0771

Carlos & Rosemary Pena
904 Laconia Court
Virginia Beach, VA 23464-1537

Carlos Salamanca
4526 Treerose Way
Raleigh, NC 27606-3737

Carlton & Katrina Scarborough
3037 Skycrest Drive
Raleigh, NC 27604-3602

Carmen Bennett
300 Triple Creek Drive
Efland, NC 27243-9573

Carol Davenport
2540 National Avenue
Raleigh, NC 27610-5453

Carol Hayes
2006 Scenic Road
Tallahassee, FL 32303-3422

Carolyn Loy
1000 S. Third Street
Mebane, NC 27302-8182

Carolyn Smyth
6708 Holly Mill Court
Raleigh, NC 27613-3341

Catherine Karr
309 Randy Court
Jacksonville, NC 28540-4021

Cathie & Stephen Hart
1260 Nova Drive
Waynesboro, VA 22980-3429

Cathy Brown
PO Box 156
Blounts Creek, NC 27814-0156

Ceairra Davis
2521 Highland Park Drive
Charlotte, NC 28269-0516

Cedric & Cynthia Dunn
4435 Empire Church Road
Groveland, FL 34736-8825

Charissa Griffin
945 Temples Point Road
Havelock, NC 28532-8617

Charles & Betty Smith
2113 Forestedge Drive
Greensboro, NC 27406-5429



label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Charles & Connie Tacia, Jr.
8394 Broadway Road
Sanford, NC 27332-2976

Charles & Debroah Brown
304 Country Estate Drive
Sanford, NC 27330-8735

Charles & Dorthy Raynor
PO Box 102
Dudley, NC 28333-0102

Charles & Joan Dunham
10914 E. 46th Avenue
Spokane, WA 99206-9466

Charles & Leticia McNeal
1995 Plymouth Drive
Pleasant Garden, NC 27313-8073

Charles & Lucy Young
PO Box 1376
Fuquay Varina, NC 27526-1376

Charles & Melva Pridgen
5025 College Acres Drive
Wilmington, NC 28403-1731

Charles Davis
3708 Ramblewood Hill Drive
Wilson, NC 27893-8441

Charles Moses
2507 Myers Avenue
Dunbar, WV 25064-2229

Charles Nowling, Jr.
10019 Harrells Highway
Garland, NC 28441-8467

Charles Parsons, IV
525 Ashby Crest Lane
Fort Ashby, WV 26719-2405

Charlotte Howard
7626 Wimpton Lane
Hixson, TN 37343-2209

Cherie Smith
45 Bonner Lane
Louisburg, NC 27549-2177

Cheryl Blejski
420 Westchester Road
Saginaw, MI 48638-6251

Cheryl Parrish
9641 Waterwood Court
Wake Forest, NC 27587-6260

Chester & Mallie Stocks
603 Fitzgerald Drive
Kinston, NC 28501-8225

Cheston & Christie Lane
144 Lakeview Circle
Pikeville, KY 41501-9103

Chris Marion
16 Gouldins Drive
Auburn, MA 01501-1822

Christian & Katherine Klinefelter
418 Lakeview Drive
Hampstead, NC 28443-2512

Christopher & Debbie Eaddy
2821 Oak Bridge Drive
Raleigh, NC 27610-3293

Christopher & Pamela Villaflor
107 Dogwood Drive
Parsons, TN 38363-2639

Christopher & Shelia White
5416 Quetzel Court
Garner, NC 27529-7479

Cindy Moncus
4299 Skyline Highway
Galax, VA 24333-3094

Clarence & Elizabeth Tatum
PO Box 225
Bethania, NC 27010-0225

Claudette Brownley
PO Box 146
Rockingham, NC 28380-0146

Clementine Trotter
PO Box 30634
Raleigh, NC 27622-0634

Cleophus & Ethel Daniel
2409 Taylor Street
Durham, NC 27703-3142

Clifford Rylander
5044 Tangerine Drive
Fayetteville, NC 28304-5134

Clint Brown
PO Box 607608
Orlando, FL 32860-7608

Conversion Financial, LLC
ATTN: Managing Agent/Officer
2406 N. 23rd Street
Wilmington, NC 28401-8814

STAPLES®

label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Corley & Tonia Myres
14 Valencia Street
Santa Rita, GU  96915-1216

Craig Patinsky
406 E. Chet Atkins Court
Niza, MO 65714-8328

Craig Watkins
1931 Chincilla Drive
Sandston, VA 23150-3430

Crystal Shook
901 Hillman Highway
Abington, VA 24210-4127

Curtis & Eileen Schacher
515 John D. Barry Drive
Wilmington, NC 28412-0915

Curtis & Vicki Wieler
1231 N. Jamaica Way
Gilbert, AZ 85234-2895

Cynthia Bass
2608 McGregor Road
Mebane, NC 27302-7734

Dale & Kelly Vance
806 Handel Lane
Apex, NC 27502-1212

Dale & Wanda Moore
896 Old Fayetteville Road
Leland, NC 28451-8372

Danae Beaton
147 Blackbeard Lane
Mooresville, NC 28117-8488

Dane Clarke
8606 Welden Drive
Henrico, VA 23229-5642

Daniel & Kelly Smith
303 Willowbrook Drive
Thomasville, NC 27360-6134

Daniel Carr, III
554 Buckhorn Road
Willard, NC 28478-9670

Daniel Haddock
255 Henery Lane
Salisbury, NC 28147-9772

Danny & Laura Bonds
1517 N. King Charles Road
Raleigh, NC 27610-1149

Danny Elliot
176 Nash Baldwin Road
Pittsboro, NC 27312-8055

Darryl & Cynthia Bodie
503 Deer Valley Court
Pleasant Garden, NC 27313-9725

Davd & Debora Smith
1834 Marigold Drive
Joplin, MO 64801-9043

David & Christie Hobbs
4791 Brown Mountain Road
Whitewood, VA 24657-9433

David & Ivy Brothers
3303 Rochambeau Drive
Toano, VA 23168-9226

David & Katherine Drury
631 Laveen Way
Wilmington, NC 28412-2697

David & Kimberly Thore
266 Old Mill Drive
Summerfield, NC 27358-8196

David & Lynn Hughes
4217 Mardela Sprint Drive
Raleigh, NC 27616-7834

David & Lynne Clapp
3311 S. Mebane Street
Burlington, NC 27215-5439

David & Norma Hill
109 Sumpter Drive
Goldsboro, NC 27534-2355

David Godwin
405 E. Murphy Street
Wallace, NC 28466-1928

David Hasan
PO Box 9106
Fayetteville, NC 28311-9080

David Horne
10 Coldwater Court
Irmo, SC 29063-8270

David McLemore
4648 Barrington Hills Lane
Garner, NC 27529-6758

David Pope
1005 Dunn Road
Roseboro, NC 28382-9501



David Sellars
5305 Partridge Street
Durham, NC 27704-1105

Debra & Mark Lagant
912 Wade Avenue
Garner, NC 27529-4261

Dee Dinsdale
532 Crestline Boulevard
Greenville, NC 27834-6859

Delores & Vincent Smith
3510 Milan Road
Milan, PA 18831-7725

Dennis & Jack Mager
303 Rosewood Garden
Goldsboro, NC 27534-9416

Dennis & Johanna Taylor
413 Summerlea Drive
Fayetteville, NC 28311-1171

Dennis & Sue Seymour
1229 Oakwood Drive
Lexington, NC 27295-8732

Diana McLaughlin
109 Blackwater Road
Somersworth, NH 03878-1637

Diane Day
1403 Bearhollow Road
Greensboro, NC 27410-3611

Diego & Claudia Martinez
3702 Ranbir Drive
Durham, NC 27713-1794

Doanld & Sherry Mains
744 Gammons Road
Stuart, VA 24171-3975

Don & Debbie Severt
11586 E. Old Highway 64
Lexington, NC 27292-7386

Don & Lisa Larson
201 Pine Winds Drive
Sanford, NC 27332-6697

Don & Sherron Batot
501 Community Drive
Fuquay Varina, NC 27526-7108

Donald & Carol Reuss
15181 Butler Lake Drive
Naples, FL  34109-9029

Donald & Cynthia Carlyle
9825 NC 41 West
Bladenboro, NC 28320-8215

Donald & Evelyn Rogers
1629 Shadwick Cemetery Road
Hixson, TN 37343-2423

Donald & Linda Kurtz, Jr.
6676 Kodiak Drive
Fayetteville, NC 28304-0812

Donald & Patricia Austin
1100 Carthage Street
Sanford, NC 27330-4161

Donald Zittel
35 Wilson Street
Port Jefferson Station, NY 11776-3850

Donna Vitale
227 Eastfield Avenue
Stedman, NC  28391-9449

Dori Dempsey-Rieck
418 North ONeill Street
Clayton, NC  27520-1926

Doris & Kendrick Newman
400 Langdon Street
Fayetteville, NC 28301-3735

Douglas & Betty Sue Thompson
350 Autry Road
Clarkton, NC 28433-8604

Douglas & Susan Wilson
329 14th Street SW
Hickory, NC 28602-2416

Douglas & Vedena Cressy
119 Westbrook Drive
Wilmington, NC 28405-7501

Douglas Modde
5886 Columbine Road
Fayetteville, NC  28306-2662

Drew Kraly
2406 N. 23rd Street
Wilmington, NC 28401-8814

Dwana Meadors
2344 E. Main Street, Lot 24
Albemarle, NC 28001-7101

Dwight & Deborah Lee
221 Parkridge Drive
Clayton, NC 27527-6628



label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Dwight & Dorothy Hillard
2426 Haymakertown Road
Troutville, VA 24175-6168

Dwight Storke
14294 Big Timber Road
King George, VA 22485-3009

Earl & Sandra Huffman, Jr.
220 Futrell Road
Richlands, NC 28574-5224

Earnest Miller
5791 Ocean Highway Est
Winnabow, NC 28479-5725

Eddie & Annie Weathers
1447 Durham Meadows Drive
Burlington, NC 27217-8803

Eddie Murphy
208 Murphytown Road
Burgaw, NC 28425-7824

Edgar & Dolores Banks
3545 Maxton Trail
Winston-Salem, NC 27107-3609

Edward & Elizabeth Shires, Jr.
30784 Airport Road
Pequot Lakes, MN 56472-3753

Edward & Sharon Coultress
5227 Hilltop Road
Greensboro, NC 27407-5032

Elanor Giovanniello
92 Fordham Street
Willston Park, NY 11596-1825

Elijah & Sheilda Edwards
2603 Joplin Drive
Nashville, TN 37210-5424

Elizabeth Fidler
177 Main Street
West Allexander, PA 15376-2244

Elizabeth Markham
736 Lathrop Avenue
Racine, WI  53405-2336

Elizabeth Osborne
5108 Long Neck Court
Raleigh, NC 27604-6101

Elois Robbins
113 Old Fayetteville Road
Leland, NC  28451-8275

Employment Security Commission
ATTN:  Managing Agent/Officer
PO Box 26504
Raleigh, NC 27611-6504

Eric & Elouise Jacobs
4341 Blue Banks Loop Road
Leland, NC 28451-8953

Eric & Teresa Crites
188 Crites Farm Drive
Fisher, WV 26818-4163

Erma Frey
1007 Beddingfield Drive
Knightdale, NC 27545-9242

Ernest & Leanna Lawson
PO Box 34
Ruffin, NC 27326-0034

Ernest & Sandra Blizzard, Jr.
2727 Indian Springs Road
Seven Springs, NC 28578-8719

Ernest Loudermilk
3425 Berachah Road
Ayden, NC 28513-7407

Ernie & Hsiao Moore
3827 Mayfield Court
Wilmington, NC 28412-0971

Ervin & Delores Stephens
736 St. George Road
Raleigh, NC 27610-3757

Esmond & Marian Skinner
PO Box 855
Lewiston Woodville, NC 27849-0855

Estate of Conrad Seymour
74 Drendas Drive
Saint Pauls, NC 28384-7602

Estate of Faye Partin
1924 Castle Pines Drive
Raleigh, NC 27604-8465

Estate of Noley Harvell
425 Lonesome Mountain Lane
Pioneer, TN 37847-4509

Estate of Willi Matthews
116 Wilcrest Drive
Fuquay Varina, NC 27526-9348

Eugene & Carmela Piotrokowski
7701 US 258 South
Pinetops, NC 27864-7127


label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Eugene & Janie OBrien
4006 River Road
Cincinnati, OH 45204-1036

Eula Lucas
643 Minnesota Avenue
Buffalo, NY 14215-1215

Fleet Helms
PO Box 985
Carolina Beach, NC 28428-0985

Frank & Joann Pettiford
1 Joel Court
Durham, NC 27703-3446

Frank & Jolynn Quinn
5464 Kentucky Lane
Hope Mills, NC 28348-9300

Frank & Linda Cuthrell
PO Box 58
Alliance, NC 28509-0058

Frank & Teresa Quinn
1549 Wanaga Way
Salem, VA 24153-1629

Frank Thornton
3603 Crescent Hill Drive
Mebane, NC  27302

Fred & Helen Mason, Jr.
719 Chandler Road
Durham, NC 27703-2507

Frederick & Cynthia King
1287 General Howe Road
Riegelwood, NC 28456-8138

Gary & Cynthia Gualdoni
1806 Towsend Forest Lane
Browns Summit, NC 27214-9675

Gary & Jo Anne Williams
450 Middle Road
Dunn, NC  28334-6428

Gary & Judy Sheppard
5501 13th Avenue
Vienna, WV 26105-3100

Gary & Linda Everett
13509 Flank March Lane
Spotsylvania, VA 22551-8317

Gary & Maxine Perdue
1612 Chatham Drive
High Point, NC 27265-3233

Gary Fuquay
2601 Sawmill Road
Raleigh, NC 27613-1619

Gary Kile
PO Box 217
Old Fields, WV 26845-0217

Gary McGee
155 Harbor Cove Lane
Mooresville, NC 28117-5953

Geneane Marshall
PO Box 938
Roseboro, NC 28382-0938

Geoffrey & Margaret Schlichter
4608 Millhaven Road
Augusta, GA 30907-9329

George & Amanda Sullivan, Jr.
218 Dublin Drive
Sanford, NC 27330-6662

George & Elizabeth Shay
5514 Halcun Drive N.E.
Roanoke, VA 24019-4810

George & Mary Hoover
108 Foxcroft Lane
Durham, NC 27713-2512

George & Meredith Snowden
870 Locks Road
Riegelwood, NC 28456-8599

George & Zenobia Wilson
3507 Dixon Road
Durham, NC 27707-4616

George Walker
10 Hickory Lane #225
Metropolis, IL 62960-9504

Gerald & Janice Peterman
637 Johnson Avenue
Graham, NC 27253-3206

Gerald & Linda Strum
411 Sandpiper Court
Edgewater, FL 32141-4130

Gerald & Stella Walch, Jr.
217 Woodhaven Road
Columbia, SC 29203-9289

Geraldine & William Bloodworth
146 Lowe Street
Tavernier, FL 33070-2520

label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Geraldine Gasparino
11800 Ave of the PGA #4
Palm Beach Gardens, FL 33418-3841

Giuseppe & Bonnie Ravazzani
3973 Flannery Lane
High Point, NC 27265-8182

Glenda & Gary Daniels
2505 Steeplechase Drive
New Bern, NC 28562-6635

Glenn Turley
12654 Scenic Way
Raleigh, NC 27614-9184

Gloria Jones
Dennis Toole
2262 Junior Road
Kenly, NC 27542-8068

Gloria Lassiter
813 Belmont Drive
Raleigh, NC 27610-3521

Grace Oldham
Sue Colasurdo
1354 Alligator Loop Road
Merritt, NC 28556-9727

Grady & Delores Riley
550-103 Grand Manor Court
Wilmington, NC 28405-4389

Greg & Karen Brusseau
232 Flemington Road
Chapel Hill, NC 27517-5636

Gregory & Betty Washington
1545 Stackhouse Drive
Fayetteville, NC 28314-6356

Grover & Barbara Davis
4005 Wendy Lane
Zebulon, NC 27597-7631

Gwendolyn Bowman
2009 Fallondale Road
Waxhall, NC 28173-7068

Harold & Betty Hickerson
PO Box 21431
Chattanooga, TN 37424-0431

Harold & Georgie Gross
2149 N. C. 54
Graham, NC  27253

Harold & Laponda Demby
5704 Sherrif Place
Raleigh, NC  27610-5473

Harold & Sherry Hartley
215 Arrowhead Drive
Princeton, NC 27569-6904

Harold Fogleman, Sr.
Winfred Aldridge
2944 Hollywood Drive
Burlington, NC 27217-8383

Heinrich & Joann Gideons
2712 Creekedge
Powhatan, VA 23139-5310

Henry & Hattie Campbell
1104 Carver Moore Road
Lake Waccamaw, NC 28450-9350

Henry & Shelby Austin
150 Carolina Place
Ridgway, VA 24148-3251

Henry Jeffcoat
Glenda Lyttle
310 Smallwood Court
Wilmington, NC 28411-8378

Hervey & Freddie Graham
4907 Fayetteville Road
Durham, NC 27713-9797

Hillary Smith
168 Quail Drive
Dudley, NC 28333-9518

Hollis & Joyce Stanford
16150 Early Lane
Lebanon, MO 65536-8195

Howard & Ava Spivey, Jr.
2684 Dep River Road
Sanford, NC 27330-6552

Howard & Sonja Brown
8037 High Oak Road
Glen Burnie, MD 21060-7607

Hugh & Susan Harper
285 Guy Sanderson Road
Albertson, NC 28508-9588

Ira & Contance Grady
212 Harvard Circle
Jacksonville, NC 28546-7515

Ira & Rebecca Fenimore
4290 Monterey Drive
Florence, SC 29501-8951

Isaiah & Mary Jane Harrison
PO Box 895
Jacksonville, NC 28541-0895



label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Ivory & Thurma Jones
127 Pine Oaks Road
Ivanhoe, NC 28447-9429

JC & Donna Huggins, Jr.
2004 Old Baker Road
Maxton, NC 28364-8927

Jack Ledford
5325 Woodhaven Drive
Castle Hayne, NC 28429-7396

Jack Rogers
370 Boyd Rogers Road
Roxboro, NC 27574-8372

Jacob & Ester Kuo
219 American Avenue
Greensboro, NC 27409-1803

James & Betty Edwards
1903 Rand Road
Wilson, NC 27893-3450

James & Bonda Williams
211 Skyline Drive
Maple Hill, NC 28454-8606

James & Carolyn Boone
PO Box 577
Rich Square, NC 27869-0577

James & Clara Brown
324 Thimbleberry Drive
Vass, NC 28394-8239

James & Debra Vincent, Sr.
428 Pittman Drive
Greenville, NC 27834-5664

James & Delores Parker
4267 US 701 South
Four Oaks, NC 27524-9168

James & Diane Pegues
14808 Debenham Way
Bowie, MD 20721-3242

James & Diane Shaw
1505 Rutoni Drive
Hillsborough,NC 27278-8305

James & Edith Thompson
507 Lightwood Street
Durham, NC 27703-7102

James & Irma Simpson
PO Box 17
Currie, NC 28435-0017

James & Jackie Daughtry
848 Beaverdam Road
Clinton, NC 28328-8172

James & Jean Riner
3705 Mallory Court
Hillsborough, NC  27278-8464

James & Laurene Howington
1340 Coppergate Trail
Burlington, NC 27215-9197

James & Linda Baldwin, Jr.
8032 Old Fayetteville Road
Garland, NC 28441-8946

James & Mizella McEachern
322 Lincoln Drive
Fayetteville, NC 28301-5827

James & Ola Hardison
PO Box 100
Stantonsburg, NC 27883-0100

James & Patricia Bullion
PO Box 164
Woodlawn, VA 24381-0164

James & Sherry Britt
PO Box 1002
Bladenboro, NC 28320-1002

James & Shirley Tilley
780 Webb Road
Madison, NC 27025-7971

James & Stephanie Lilley, Jr.
2344 Thurman Griffin Road
Williamston, NC 27892-8070

James & Tommy Jones, Jr.
2405 Landaus Lane
Rocky Mount, NC 27804-9107

James & Yvonne Conway
PO Box 658
Alamance, NC 27201-0658

James Bobo
530 Moore Drive
Lexington, NC 27292-5026

James Garner
2074 Stone Street Ext.
Mebane, NC 27302-9193

James McPherson
13307 Club Road
Hagerstown, MD 21742-2635



label size 1" x 2 5/6" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

James Paschal
1633 Tuck Drive
Burlington, NC 27217-8755

James Steck
PO Box 842
Mahopac, NY 10541-0842

James Waldrop, III
21 Madison Avenue
Cambridge, MA 02140-1614

James Wilson
11560 NC Highway 39
Zebulon, NC 27597-8043

Jamie & Karen Woodard
297 Valley Field Road
Stoneville, NC 27048-8561

Jamie & Tami Hackney
45 Cool Lane
Sidney, KY 41564-8537

Jamie Mabry
264 Challenge Club Drive
Clinton, NC 28328-9520

Janet Lovette
3867 Tarrant Trace Circle
High Point, NC 27265-3613

Janice Hall
1309 Little Creek Drive
Yadkinville, NC 27055-5801

Jason Faulkner
143 Twitty Lane
Statesville, NC 28625-1611

Jean Shirley
3702 Habberline Street
Wilmington, NC 28412-7209

Jeanette Laton
301 McLendon Hills Drive
West End, NC 27376-8366

Jefferson & Lee Anne Young
2022 Poplar Street
North Port, FL 34287

Jeffery & Alicia Schatz
519 S. Kerr Avenue
Wilmington, NC 28403-8420

Jeffrey & Linda Hill
605 Allegheny Road
Greenville, NC 27834-4849

Jenklin Toney
1657 Greenock Avenue
Fayetteville, NC 28304-2981

Jennifer Hunt
2200 Misty Hollow Drive
Rocklin, CA 95765-4287

Jerren & Brooke Saunders
100 Lake Meadow Drive
Apex, NC 27502-1781

Jerry & Sue Buckner
100 Copper Court
Danville, VA 24540-2508

Jerry & Torrey Owens
8406 Adler Court
Millersville, MD 21108-1771

Jerusha Jefferson
2019 Corrina Street
Fayetteville, NC 28301-3681

Jessica Lukenbill
59540 Waldmann Woods Drive
New Hudson, MI 48165-9507

Jessica Toole
36 Bradford Street
Smithfield, NC 27577-9400

Jessie & James Lucas
1634 Lakewood Road
Four Oaks, NC 27524-9058

Jessie & Mary Archer
4053 Sunset Avenue
Rocky Mount, NC 27804-3110

Jewl Ferrell
812 Perry Curtis Road
Zebulon, NC 27597-8883

Jimmy & Barbara Teston
318 Rainey Road
Spring Lake, NC 28390

Jimmy & Deborah Sox
28 Jump Road
Princeton, NC 27569-8124

Jimmy McLamb
PO Box 1845
Clinton, NC 28329-1845

Jimmy Sullivan
8472 Carter Grove Drive
Elm City, NC 27822-7924



label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Joan Barber
4910 Glendarion Drive
Durham, NC 27713-8027

Joan Palmer
929 Confederate Avenue
Salisbury, NC 28144-2826

Joe & Stella Lambert
5271 Falcon Ridge Road
Roanoke, VA 24018-8656

Joel & Jesusita Whitley
521 Wright Avenue
Kannapolis, NC 28083-4061

Joel & Karen Williams
327 Hawks Moor Court
Charlotte, NC 28262-1556

John & Ann Fletcher
2600 Fairfax Road
Greensboro, NC 27407-6202

John & Caroline White
9107 Mahogany Drive
Chesterfield, VA 23832-2676

John & Carolyn Wallace
1678 Sandy Ridge Drive
Liberty, NC 27298-8599

John & Danita McDonald
623 W. Cochran Avenue
Fayetteville, NC 28301-3686

John & Debra Evans, Jr.
1304 W. Church Street
Laurinburg, NC 28352-3456

John & Dianna Peach
821 Gillinder Place
Cary, NC 27519-9582

John & Gina Sumner
704 White Pines Country Club
Mount Airy, NC 27030

John & Katherine Clark, Jr.
12305 Mossgreen Street
Raleigh, NC 27614-7889

John & Mary Freas
3249 Swaringen Road
Traphill, NC 28685-9017

John & Mavis Williams
1988 Oak Tree Lane
Kinston, NC 28501-9089

John & Michele Clancy
10163 Academy Road
Laurinburg, NC 28352-9726

John & Millie Blair
6438 Camino DE Burlon Road
Rochester, IL 62563-8344

John & Teresa Payne
1655 Greenwood Road
Sanford, NC 27332-0675

John & Tina Stainer
12510 W. Pine Lake Road
Salem, OH 44460-9119

John 'Jay' Hutchings
PO Box 1683
Carolina Beach, NC 28428-1683

John Peterson
7950 NC Highway 11
Willard, NC 28478-7566

John Poole, Jr.
4 Melody Circle
Durham, NC 27707-4492

John Williamson, Jr.
Noel Thompson
2750 Rowan Road
Clinton, NC 28328-0642

Johnnie & Jeanne Williams
5341 Olive Road
Raleigh, NC 27606-4125

Johnnie & Jennifer Tabron
5904 Hadrian Drive
Durham, NC 27703-7144

Johnnie & Shirley Whaley
126 Kenwood Avenue
Wilmington, NC 28405-2933

Johnnie Coffin
3641 Wishart Street
Durham, NC 27704-2453

Johnny & Carolyn Johnson
11164 NC 97W
Rocky Mount, NC 27801

Jon & Jo Ann Olson
4117 King Charles Road
Durham, NC 27707-5522

Jonathan & Kelly Bennie
8255 Jamie Place
Brentwood, TN 37027-7209

STAPLES®

label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Jose Cuevas
3512 Linchester Road
Preston, MD 21655-2420

Josef Strasser, Jr.
1501 Regents Park Lane
Greensboro, NC 27455-0816

Joseph & Priscilla Brower
306 Brower Road
Cameron, NC 28326-9501

Joseph & Sherri Ross
1613 York Street
New Bern, NC 28562-2550

Joseph Askew, Trustee
900 Queen Street
Kinston, NC 28501

Joseph Bates
17475 Buckhorn Lake Road
Holly, MI 48442-8502

Joseph Ennis
3929 Johnson Pond Road
Apex, NC 27539-8672

Joseph Markiewicz
3809 Duxford Drive
Raleigh, NC 27614-8113

Joshua & Amanda Myers
11916 Field Stone Boulevard
Culpepper, VA 22701-3606

Joyce Mangum
325 West Gannon Avenue
Zebulon, NC 27597-2557

Judy Christiansen
414 Stacy Weaver Drive
Fayetteville, NC 28311-0852

Julia Manning
1605 N. Bancroft Parkway
Wilmington, DE 19806-2431

Juliana Brown
7316 Dunsany Court
Wake Forest, NC 27587-2871

Julie Youngdahl
1630 Rockingham Drive
Winston Salem, NC 27103-6922

K M Crowley
Rebecca Maher
605 Duluth Street
Durham, NC 27705-1824

Karey & Shineta Green
5613 Toggel Avenue
Fayetteville, NC 28306-8055

Katherine McKinney
PO Box 12272
Durham, NC 27709-2272

Kathleen Turner
10 South Street #44
Danbury, CT 06810-3102

Kathy Renfrow
120 Powell Drive
Smithfield, NC 27577-7251

Kay Creech
520 Colony Circle N
Wilmington, NC 28409-9102

Kelly & Kim Hester
6528 Wateroak Drive
Willow Spring, NC 27592-7801

Kelly McCoy-Smith
Amy McCoy-Hanna
4130 Stone Run Drive
York, PA 17402-3327

Kelly Wacenske
110 Sturbridge Court
Easley, SC 29642-7010

Kenneth & Elaine Evans
2906 Moser Road
Greensboro, NC 27406-5913

Kenneth & Florence Sealy
210 Long Crescent Drive
Durham, NC 27712-1451

Kenneth Helms
5514 Massey Holt Road
Princeton, NC 27569-8997

Kenneth Jones
322 Jonestown Road
Pink Hill, NC 28572-8707

Kenneth Stolte
731 Merlins Court
Tarpon Springs, FL 34689-2820

Kennie & Sharon Ellis
524 Sion Kelly Road
Broadway, NC 27505-9531

Kent & Angela Powell
1440 Demetrias Drive
Winston Salem, NC 27103-5203

STAPLES®

label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Kevin & Gina Horne
4401 Catkins Court
Raleigh, NC 27616-8834

Kim Collage
1919 Penrod Street
McKeesport, PA 15135-1124

Kim Daurity
835 Clearwater Drive
Sanford, NC 27330-9071

Kim Hirchak
Kim Miller
4150 Appleton Way
Wilmington, NC 28412-7338

Kimberley Garrett
PO Box 234
Liberty, NC 27298-0234

Kiyoko Wilson
5155 Wilhelm Drive
Colorado Springs, CO 80911-3146

Kurt & Carol Uphoff
603 Churchill Drive
Chapel Hill, NC 27517-2506

Kyle Speelman
PO Box 1234
Richlands, NC 28574-1234

Larry & Cynthia Dunlap
321 Lions Head Road
Fayetteville, NC 28311-1354

Larry & Frances Snyder
113 Coventry Lane
Athens, OH 45701-3720

Larry & LaDonna Hauser
PO Box 358
Kure Beach, NC 28449-0358

Lars Godwin
22 Long Ridge Court
Willow Spring, NC 27592-7443

Larue Poole
1348 N. Fayetteville Street
Asheboro, NC 27203-3973

Latham & Lenora Shipp
11216 Winget Pond Road
Charlotte, NC 28278-7266

Lavina Combs
4930 Little Store Road
McLeansvillle, NC 27301-9731

Lawrence & June Alls
602 Winchester Road
Jacksonville, NC 28546-7120

Leo & Glenda Lynch, Jr.
5025 Silvertown Road
Enfield, NC 27823-8144

Leonard & Brenda Aron
1275 Quaker Hill Road
Alexandria, VA 22314-4764

Leonard Pizem
38352 Hurricane Drive
Willoughby, OH 44094-7563

Leos De Angury
302 Oakland Drive
Wilmington, NC 28405-3804

Leroy & Myra Johnson
3919 Bonnettsville Road
Clinton, NC  28328-1122

Lillie Kirby
PO Box 758
Clayton, NC 27528-0758

Linda Clark
415 Bowman Bare Road
Pittsboro, NC 27312-9612

Linda Hoon
2918 Madison Place
Saint Cloud, MN  56303-1651

Linda Lewis-Giles
13202 Roxboro Road
Rougemont, NC 27572-7894

Linwood & Olivia Battle
415 Ward Street
Nashville, NC 27856-1444

Linwood Johnson
6323 US Highway 701 S.
Four Oaks, NC 27524-8138

Lisa Burkhardt
6584 Newbridge Drive
Cincinnati, OH 45239-5426

Lisa Gower
2700 East Garner Road
Raleigh, NC 27610-9672

Lisa Warren
Richard Coppernoll
4581 Rice Drive
Tallahassee, FL 32305-7150

Liston & Rose Fowler
8474 W. Mt. Morris Road
Flushing, MI 48433-8854

Lorenzo & Kyoung Robbins
4609 Ramblewood Drive
Fayetteville, NC 28304-5115

Lori Bono
5621 Welkin Court
Durham, NC 27713-2029

Louis & Suzanne Urso
1701 Sawgrass Court
Pittsburgh, PA 15237-1467

Louis Dixon
3409 Elk Drive
Burlington, NC 27215-9711

Lucas & Joshua Myers
PO Box 18
Moorefield, WV 26836-0018

Luther & Jane Holder
449 Hillcrest Drive
Advance, NC 27006-7609

Lyle & Morgan Smith
46330 Creeting Primrose
Lexington Park, MD 20653-4821

Mack Raynor
135 Summer Ridge Drive
Wallace, NC 28466-9274

Manson & Deborah Lancaster
187 Long John Drive
Hendersonville, NC 28791-1358

Manuel Fuentes-Canales
Hilda Fuentes
3547 Thamesford Road
Fayetteville, NC  28311-2638

Margaret England
425 Ocean Drive
Saint Augustine, FL  32080-7947

Margaret Lewis
5910 Westcreek Place
Raleigh, NC 27606-2264

Margaret Martin
700 East Green
Wilson, NC 27893-4210

Margaret Theis
216 Plantation Drive
New Bern, NC 28562-9513

Marie Russ
3739 Camden Road
Fayetteville, NC 28306-7726

Marilyn Dziczek
PO Box 959
Onset, MA 02558-0959

Marilyn Parker
713 Cumberland Hills Drive
Hendersonville, TN 37075-4302

Marion & Linda Bodenstab
5001 Old Elizabeth Road
Raleigh, NC 27616-5416

Marjorie Garner
8034 Lloyd Allyns Way
Raleigh, NC 27615-4940

Mark & Abigail Hiers
1524 Coolbrook Drive
West Columbia, SC 29172-2022

Mark & Elizabeth Levigne
1142 Dover Drive
Medina, OH 44256-4066

Mark & Frankie Durham
1509 Buckhorn Road
Sanford, NC 27330-7754

Mark & Mary Ganus
5678 Kenai Fjords Loop
Anchorage, AK 99502-4048

Mark & Tammy Davis
1091 Stone Gable Drive
Elon, NC 27244-7562

Mark O'Donnell
Mary Haigler
8091 Ballground Road
Cumming, GA 30028-6801

Marshall & Jeanie Kornegay, Jr.
PO Box 755
Buies Creek, NC 27506-0755

Marshall & Louise Nixon
908 Rand Street
Smithfield, NC 27577-5346

Martha Fitzgerald
7706 Windomere Drive
Wylie, TX 75098-8153

Martha Saylor
516 Sioux Drive
Jacksonville, NC 28540-6720



label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Marty Jamerson
123 E Weatherspoon Street
Sanford, NC 27330-3957

Marvin Hiner
Renee Faircloth
5640 Saddleback Trail
Wade, NC 28395-0500

Marvin Morris
1575 Main Street
Bryson City, NC 28713-6995

Mary Ann Simon
PO Box 3243
Wilmington, NC 28406-0243

Mary Gold
408 Ridgely Green Drive
Pineville, NC 28134-7406

Mary Hansen
5006 Wake Forest Highway
Durham, NC 27703-3720

Mary Leeper
211 East Raintree Lane
Goldsboro, NC 27534-8220

Mary Lou Smith
AnnaMarie Sabin-Llewellyn
212 Jennie Street
Goose Creek, SC 29445-3108

Mary McKellar
PO Box 1974
Wilson, NC 27894-1974

Mary McKenna
42 Ames Street
Onancock, VA 23417-1803

May & Patricia Miller
265 W. Best Road
Kenansville, NC 28349-8879

Mazie Lester
2604 Fire Light Road
Raleigh, NC 27610-5816

Melissa Cornuet
4800 Champions Way
Columbus, GA 31909-2076

Melissa Lovette
1213 Shepherd Street
Durham, NC 27707-1331

Melvin Herreid
PO Box 2776
Silverdale, WA 98383-2776

Meredith Logan
8782 SW 90th Lane, Unit B
Ocala, FL 34481-8689

Merlyn Moody
PO Box 139
Siler City, NC 27344-0139

Michael & Cecelia Yauger
46 West Glenora Drive
Grove City, PA 16127-4428

Michael & Connie Rowley
1964 Quail Roast Drive, SW
Supply, NC 28462-6242

Michael & Lindsey Davenport
1113 Davenport Drive
Bedford, VA 24523-4998

Michael & Margaret Russell
4428 Ebenezer Road
Murphy, NC 28906-7332

Michael & Roxann Woods
218 Avocet Lane
Clayton, NC 27520-6574

Michael & Shelia Hawks
207 Gilda Drive
Mount Airy, NC 27030-8011

Michael Barefoot
2079 Matthews Road
Clayton, NC 27520-9214

Michael De Angury
11604 Charnwood Court
Charlotte, NC 28277-5652

Michelle Waltman
2628 NW 52nd CT
Fort Lauderdale, FL 33309-2670

Milton & Debra McDowell
2684 Gallimore Dairy Road
Denton, NC 27239-8228

Mitchell & Revonda Huppert
1521 Glasgow Street
Durham, NC 27705-6903

Mohamad & Shaheda Maroof
3917 City of Oaks Wynd
Raleigh, NC 27612-5308

Monica Haughton
4 Comet Court
Durham, NC 27705-2767



label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Monroe & Annie Burke, Jr.
204 Lovington Drive
Fayetteville, NC 28303-2330

Mrs. Davis
206 School Street
Roxboro, NC 27573-4333

NC Department of Revenue
ATTN: Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168

NPA, Inc.
ATTN: Harry Kraly, President
2406 N. 23rd Street
Wilmington, NC 28401-8814

Nanci Wood
PO Box 48216
Tampa, FL 33646-0119

Nancy & James Pickens
807 Leigh Drive
Gibsonville, NC 27249-2734

Nancy Blackwelder
241 Spruce Drive
Wilmington, NC 28403-4655

Nancy Lane
2743 Church Street
Winterville, NC 28590-8482

Nancy Parmer
614 Independence Drive
Jacksonville, NC 28546-7312

Napoleon & Teresa Parker, Jr.
55 Hook Lane
Clinton, NC 28328-6838

Nathala Deaver
3150 Soft Breezes Drive, Apt. 1205
Las Vegas, NV 89128-7227

Neal Hauschild
57 Granville Street
Columbus, OH 43230-3518

Nell Stallings
182 Lynch Road
Selma, NC 27576-8752

Nellis Schluth
476 Hodges Road
Chocowinity, NC 27817-9588

Nelson & Patricia Jenkins
11204 Everette Keith Road
Huntersville, NC 28078-3654

New Hanover County
ATTN: Managing Agent/Officer
230 Government Center Dr., Suite 19
Wilmington, NC 28403-1696

Noel Thompson
2750 Rowan Road
Clinton, NC 28328-0642

Norma Johnson
3274 Mattie Florence Drive
Graham, NC 27253-8259

Norman & Doris English
606 Stevens Street
Wallace, NC 28466-1710

North Pier Development, LLC
ATTN: Managing Agent/Officer
PO Box 1683
Carolina Beach, NC 28428-1683

Ollie & Annie Gainer
507 W. Main Street
Williamston, NC 27892-2321

Ollie & Sandra Grier
1339 Ice Plant Road
Fair Bluff, NC 28439-9560

Otis Elevator Company
ATTN: Managing Agent/Officer
5500 Village Blvd., Suite 102
West Palm Beach, FL 33407-1961

Palm Coast Marketing
ATTN: Managing Agent/Officer
2665 N. Atlantic Avenue S. #118
Daytona Beach, FL 32118-3205

Pamela Floyd
PO Box 1179
Denton, NC 27239-1179

Pamela Surratt
706 English Street
Thomasville, NC 27360-5025

Patricia Belcher
201 East Center Street, #264
Mebane, NC 27302-2562

Patricia McLaurin
104 Stancil Drive
Angier, NC 27501-9225

Patricia Powell
PO Box 4
Cary, NC 27512-0004

Paul & Elizabeth Allen
78 Brandon Lane
Rocky Point, NC 28457-7673

Paul & Gloria Parker
1117 Brenda Drive
Fayetteville, NC 28311-2319

Paul & Patricia Kirby
8864 Bluejay View Drive
Cleves, OH 45002-4705

Paul & Tina Shirley
619 Commander Drive
Wendell, NC 27591-8820

Paul McNeill
2173 Lake Keziah Road
Southport, NC 28461-9594

Paula Edmonds
1913 Cook Street
Goldsboro, NC 27530-1635

Paula Leonardo
408 Senterwood Court
Fuquay Varina, NC 27526-6751

Paula Smiley
11603 Candlewick Court
Demotte, IN 46310-8472

Phillip & Angela Daniels
840 Williams White Road
Zebulon, NC 27597-7786

Phillip Offenberger
PO Box 659
Newport, NC 28570-0659

Phylis Anderson
3550 Goodwyn Road
Powhatan, VA 23139-5810

Phyllis Owens
1137 Onandaga Drive
Garner, NC 27529-9395

Preston & Rosemary Thompson
356 Highview Drive
Fayetteville, NC 28306-8610

R.T. Thornton, IV
106 Island View Drive
Satellite Beach, FL 32937-4346

Randall & Jennise Phillips
114 Placitas Trails Road
Placitas, NM 87043-9421

Randy Younger
7132 Rogers Farm Lane
Graham, NC 27253-9543

Raymond & Shirley Winstead, II
4271 Semora Road
Roxboro, NC 27574-9604

Raymond Swinson, Jr.
221 Bushway Lane
Autryville, NC 28318-7117

Raymond Tant
Martha Grady
506 Foret Hill Drive
Goldsboro, NC 27534-1825

Rebecca & Carla Swanson
1903 Adams Place
Hillsborough, NC 27278-9552

Rebecca & Side Drenner
109 Fairford Road
Castle Hayne, NC 28429-5939

Rebecca Hoyle
PO Box 2336
Cullowhee, NC 28723-2336

Rebecca Muse
1223 Pine Valley Drive
New Bern, NC 28562-2940

Regina Conoly
Samatha Childress
2905 Sonnenburg Court
Chester, VA 23831-7076

Regina Doyle
1061 Headwater Cove Lane
Wilmington, NC 28403-0102

Regina Platt
142 Meadowbrook Lane
Brookhaven, PA 19015-2813

Reginald Shuford
1416 N. Hope Street
Philadelphia, PA 19122-3904

Renee Seay
1113 Flanders Street
Clayton, NC 27527

Richard & Cheryl Skiff
108 Turnbury Court
Hampstead, NC 28443-8458

Richard & Gary Mileski
204 Camellia Drive
Goldsboro, NC 27530-9329

Richard & Susan Park
PO Box 1280
Fort Ashby, WV 26719-1280



label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Richard & Tammy Barham
889 Federal Hall Lane
Kernersville, NC 27284-0138

Richard Boyd
Carolyn Eakes
300 Shiloh Church Road
Pinetown, NC 27865-9626

Richard Daniels
66 North Jackson Street
Raeford, NC 28376

Richard Hall
1721 Lee Court
Owensboro, KY 42301-0559

Richard Kendall, et al
1402 Capps Bridge Road, SW
Pikeville, NC 27863-8707

Richard Sessoms
Summer Lange
1510 Burnett Road
Wilmington, NC 28409

Richard Turner
59 Danna Street
Angier, NC 27501-7082

Ricky & Brenda Patterson
2010 Carbonton Road
Sanford, NC 27330-3714

Ricky Moore
1804 Buckhorn Road
Mebane, NC 27302-8096

Ricky White
PO Box 531
Faison, NC 28341-0531

Riley & Karen Crawford, Jr.
525 Vermillion Drive
Little River, SC 29566-8542

Rita Webb
1002 Lismore Way
Leland, NC 28451-9267

Robert & Barbara Rook
9209 Tree Meadow Lane
Raleigh, NC 27603-9269

Robert & Beverly Strickland
147 W. Strickland Lane
Roseboro, NC 28382-5311

Robert & Brenda Griggs
18115 Shireoak Drive
Houston, TX 77084-3238

Robert & Cynthia White
3500 Tribune Court
Fayetteville, NC 28311-2432

Robert & Debra Morris
2600 Bushy Cook Road
Efland, NC 27243-9633

Robert & Donna Parks
50 Dorcutt Hill Road
Pittsboro, NC 27312-8184

Robert & Gloria Garrison
80 Fuller Lane
Hampstead, NC 28443-3140

Robert & Jeanna Hagan
506 East Parker Street
Graham, NC 27253-1998

Robert & Laura Shrewsbury
507 Highland Trail
Chapel Hill, NC 27516-8634

Robert & Linda Ferrell
1356 Holeman Ashley Road
Timberlake, NC 27583-8991

Robert & Lisa Russell
4222 Chateau Drive
Greensboro, NC 27407-3023

Robert & Mary Anderson
3717 Kinross Drive
Birmingham, AL 35242-5804

Robert & Mary Owens, Sr.
239 Vara Drive
Fayetteville, NC 28304

Robert & Musetta Richardson
389 LaGrange Road
La Grange, NC 28551-8573

Robert & Sandra Floyd, Jr.
7204 Mill Ridge Road
Raleigh, NC 27613-3514

Robert Faison
2107 Ash Ridge Drive
Fayetteville, NC 28304-2877

Robert Garfield, Jr.
Eileen Ahearn
PO Bo 1801
Tombstone, AZ 85638-1801

Roberto & Beverly Rodriquez
365 West Illinois Avenue
Southern Pines, NC 28387-5846



label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Robin Shields
3569 Old Liberty Road
Franklinville, NC 27248-8304

Rodney & Andrea Williams
570 Mill Creek Road
Newport, NC 28570-8727

Rodney & Kelly Robinette
6424 Farmingdale Drive
Charlotte, NC  28212-4416

Rodney & Sherri Moore
203 West Railroad Street
La Grange, NC 28551-1632

Roger & Mary Wearins
PO Box 532
Shannon, NC 28386-0532

Roger & Wendy Zimmer
729 Forest Mills Road
Chesapeake, VA 23322-2118

Ronald & Agnes Strushensky, Sr.
692 Messenger
Johnstown, PA 15902-1750

Ronald & Susan Laware
628 W. Main Street
Deshler, OH 43516-1008

Ronnie & Brenda Roach
381 Rhodes Road
Eden, NC 27288-7833

Ronnie & Carolyn Bell, Jr.
409 Emily Court
Stockbridge, GA 30281-1584

Ronnie Byrd
7324 N. NC Highway 49
Mebane, NC  27302-7516

Rosa & Ruby Jeffers
5144 Wichita Drive
Fayetteville, NC 28303-3249

Rosada Layne
3816 Fayetteville Street
Durham, NC 27713-1134

Roy & Deborah Jordan
5357 Mack Lineberry Road
Climax, NC 27233-8050

Roy Ivey
2414 Mangum Dairy Road
Monroe, NC 28112-7449

Rudolph & Alethia McMillan
529 Hollins Drive
Fayetteville, NC 28306-3392

Rufus & Gatha Rowell
660 New Road
Burgaw, NC 28425-3126

S.L. Pryor
1095 Snider Station Road
Denton, NC  27239

Sabrina & William Soyars
PO Box 366
Browns Summit, NC 27214-0366

Salvatore & Linda Pilo
556 E. Mills Lane
Holly Springs, NC 27540-7723

Samuel & Pamela Moore
397 Chimney Rock Road
Rutherfordton, NC 28139-2178

Sanders & Mary Armstrong
23180 Marston Road
Laurel Hill, NC 28351-9643

Sandra James
2412 Dalton Drive
Efland, NC 27243-9329

Sandra Reed
444 Rabbit Bottom Road
Warrenton, NC 27589-8939

Sandra Russell
752 NC 62 East
Pleasant Garden, NC  27313

Sandra Thomas
5808 Highway 87
Sanford, NC  27332

Schindler Elevator Corp.
ATTN:  Managing Agent/Officer
2101 Westinghouse Blvd., 102
Raleigh, NC  27604-2477

Scott & Julie Bisgaard
740 York Road
Clarksville, TN 37042-8811

Secretary of the Treasury
ATTN:  Managing Agent/Officer
1500 Pennsylvania Ave., NW
Washington, DC 20220-0001

Sharon Fogleman
Bobby Ward
1061 Laverne Lane
Kernersville, NC 27284-3415

STAPLES®

label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Sharon Keel
6287 Golden Pond Road
Elm City, NC 27822-9619

Sharon Lambert
8304 Pine Knott Court
Bluefield, VA 24605

Sharon Sharpless
3024 Great Oak Drive
District Heights, MD 20747-2719

Shawn Caldwell
8180 McBane Mill Road
Graham, NC 27253-9785

Shawn Maines
5704 Wagon Farm Road
Efland, NC 27243-9430

Shawn Patrick
4926 Canetuck Road
Currie, NC 28435-5267

Shawn Strushensky, et als
348 Marsh Road
Philippi, WV 26416-7878

Shelby Fox
472 Piney Grove Church Road
Siler City, NC 27344-5421

Shelby Stephenson
464 Kingsford Road
Fayetteville, NC 28314-2619

Shelia & Rachel Pusey
5716 Liberty Road
Climax, NC 27233-9170

Sherrilynn Lennox
1600 Resler Drive, Apt. 1505
El Paso, TX 79911-3077

Sherry Mack
3059 Old Mount Olive Highway
Mount Olive, NC 28365-8257

Shirley Stanley
4207 Water Oak Road
Charlotte, NC 28211-1536

Shonnette & James Carraway
107 Ashley Avenue
Goldsboro, NC 27530-9168

Sidney & Peggy Woody
3806 Hines Chapel Road
Mc Leansville, NC 27301-9114

Simon & Ray Ramos
659 Bayberry Way SE
Conyers, GA 30094-3615

Sonya Jones
2308 Horton Road
Knightsdale, NC 27545-8591

Sonya Wycoff
1124 Golden Grain Road
Garner, NC 27529-7417

Stanley & Lydia Burnell, Jr.
604 Berkshire Road
Portsmouth, VA 23701-1704

Stephanie Savage
PO Box 1163
Fuquay Varina, NC 27526-1163

Stephen & Barbara Bullock
938 Tarboro Street
Rocky Mount, NC 27801-5962

Stephen & Laura Berry
135 Jennymarie Road
Mooresville, NC 28115-8527

Stephen & Maria Needles
197 North Chancellor Street
Newtown, PA 18940-2203

Stephen Bennett
1260 5th Street, NE, Apt. 33
Hickory, NC 28601-2642

Stephen Jordan
600 Oak Forest Road
Goldsboro, NC 27534-4434

Steve & Faye Bynum
4515 Orange Grove Road
Hillsborough, NC 27278-7642

Steve & Karen Minton
214 Mercer Street
Oak Island, NC 28465-8237

Steve & Teresa McCrary
2925 Cook School Road
Pilot Mountain, NC 27041-7277

Steven & Deborah Henderson
12604 County Road 350
Sidney, MT 59270-6345

Steven & Donna Kesler
202 Ambrose Lane
Moyock, NC 27958-9535

**STAPLES**®

label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Steven Noreika
10 Brookwood Court
Prospect, CT 06712-1501

Stocks & Shelia Hairston
859 E. Holly Grove Road
Lexington, NC 27292-6033

Stonie Eastman
1602 Dogwood Court
Stem, NC 27581-9339

Stuart & Cathy Hair
1012 Purifoy Road
Fuquay Varina, NC 27526-6299

Susan Durham
411 Green Drive
Goldsboro, NC 27534-7739

Susan Harrison
321 Highway 58 South
Snow Hill, NC 28580-7198

Susan Tannery
209 Ashford Hill Loop
Richmond, VA 23236-3131

Sygrid Elston
117 E. Judd Street
Zebulon, NC 27597-2421

Symantha Shelton
220 S. Swing Road, Ste. 3
Greensboro, NC 27409-2052

Taft & Betty Turner, Jr.
120 Nichlaus Drive
Garner, NC 27529-9717

Tamara Seagraves
5133 Randleman Road
Greensboro, NC 27406-9157

Terrance Becker
4013 Niarada Drive
Fayetteville, NC 28306-7679

Terri Erne
6559 Malpass Corner Road
Currie, NC 28435-9465

Terri Hamrick
232 Wood Green Drive
Wendell, NC 27591-6952

Terry & Joann Thomas
PO Box 15
Hoffman, NC 28347-0015

Terry & Marilyn Howard
2611 Enon Road
Oxford, NC 27565-5800

The Bellfield Trust
ATTN: Managing Agent/Officer
3219 Helen Street, #PH-D
Savannah, GA 31404-4918

Thelma Williford
1500 Lakeshore Drive
Dunn, NC 28334-2609

Therman Couch
8220 Highway 751 South
Durham, NC 27713

Thi Vuong
9 Ingleside Court
Westwood, NJ 07675-7205

Thomas & Ailene Threatt
6401 Northwyck Place
Raleigh, NC 27609-3514

Thomas & Barbara Norvell
1301 Coventry Lane
Owensboro, KY 42301-7402

Thomas & Berta Lassiter
1254 Benbrook Drive
Nashville, NC 27856-9398

Thomas & Carol Henson
627 Blue Sky Drive
Concord, NC 28027-7399

Thomas & Helen Humphrey
6509 Bellcross Trail
Whitsett, NC 27377-9247

Thomas & Judy Edwards
PO Box 1565
Durham, NC 27702-1565

Thomas & Kimberly Yarborough
388 Charles Riddle Road
Sanford, NC 27330-9617

Thomas & Regina Battle
7725 Batavia Lane
Charlotte, NC 28213-5046

Thomas Bradish, Jr.
214 Kemp Lane
Johnstown, PA 15904-7411

Thomas Harrington
807 Caspian Court
Wilmington, NC 28411-6124

STAPLES®

label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Thomas Hicks
4206 Forest Edge Trail
Durham, NC 27705-7344

Thomas Lewis
5910 West Creek Place
Raleigh, NC 27606-2264

Thomas Merrill
360 Pastoral Court
Martinsburg, WV 25403-2165

Thomas Patterson, Jr.
#1 Pine Tree Lane
Chapel Hill, NC 27514-9587

Timeshare Ventures, Inc.
ATTN:  John Hutchings, Reg. Agent
11231 US Highway 1 #129
North Palm Beach, FL 33408-3216

Timothy & Brenda Crisco
17580 Pine Drive
Lindale, TX 75771-6136

Timothy & Janette Midgette
1925 Aiken Avenue
Durham, NC  27704-5101

Todd & Wendy Hutchens
6115 Lyn Mar Drive
Lakeland, FL 33813-3780

Tom Menius
1725 Millbridge Road
China Grove, NC 28023-7768

Tony & Laura Rogers
1166 Heritage Way
Cameron, NC 28326-9496

Tony & Margaret Dunn
481 Hicks Yarboro Road
Roxboro, NC 27574-7028

Tony Dixon
5525 White Line Road
Ayden, NC 28513-8609

Tony Trevathan
PO Box 2397
Holly Ridge, NC 28445-0020

Town of Carolina Beach
ATTN:  Building Inspection Dept.
1121 N. Lake Park Boulevard
Carolina Beach, NC 28428-4130

Town of Carolina Beach
ATTN:  Managing Agent/Officer
1121 N. Lake Park Boulevard
Carolina Beach, NC 28428-4130

Trisha Vasos
115 Raye Drive
Wilmington, NC 28412-7700

VMH & Associates, Inc.
ATTN:  John Hutchings, VP
PO Box 1683
Carolina Beach, NC 28428-1683

Valerie Wynne-Hall
4146 South Main Street
Hope Mills, NC 28348-2325

Valorie Hollifield
7300 Jonathan Drive
Wendell, NC 27591-8155

Van & Judith Estes, III
7301 Kestrel Trail
Hanahan, SC 29410-8264

Vanessa Pierce
3641 Lubbock Drive
Hope Mills, NC 28348-8519

Vanessa Rhody
Vivian Morrison
PO Box 1227
Lillington, NC 27546-1227

Vera Bullard
6308 Sandia Boulevard, NW
Huntsville, AL 35810-1542

Vester & Brenda Strickland
1945 Cornatzer
Mocksville, NC 27028-7143

Victor & Nita Odland
204 Heritage Court
North Augusta, SC 29841-2533

Victoria Beaton
147 Blackbeard Lane
Mooresville, NC 28117-8488

Walter & Doris Bond
5201 Autumn Woods Drive
Greensboro, NC 27407-5066

Walter & Kelly Keller
328 Meadowood Circle
Kannapolis, NC 28081-7124

Walter & Melissa Caulder
1906 Merrimac Drive
Fayetteville, NC  28304-2614

Walter McCoy
PO Box 83
Tallmansville, WV  26237-0083

STAPLES®

label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Wanda Albertson
108 Lee Court
Cape Carteret, NC 28584-7428

Wanda Williams
602 Carriage Way Trail
Morrisville, NC 27560-8723

Warner & Diane Hoots
4885 Clingman Road
Ronda, NC 28670-9043

Wayne & Janet Walker
35 Cedar Farms Drive
Newark, DE 19702-3625

Wayne & Rebecca Gunter
1189 J. Crook Rose
Goldston, NC  27252

Wendy Gil
Edeficio Luz Maria 1
Calle Duverge #7 Capacito
San Fransicso DE Macoris, DR  31000

Wesley & Ayesha Elam
1301 Queensbury Circle
Durham, NC 27713-8710

Wilbert & Barbara Jones
416 South Graham Street
Wallace, NC 28466-1610

William & Adina Burkette
824 Reidtown Road
Fremont, NC 27830-9686

William & Amy Judd
3300 Fox Hurst Drive
Midlothian, VA 23113-3741

William & Barbara Toney
PO Box 613
Wilmington, NC 28402-0613

William & Beverly Head
108-303 Northbrook Drive
Raleigh, NC 27609-7077

William & Beverly Whitfield
2128 Leeds Lane
Winston Salem, NC 27103-5756

William & Carolyn McEachern
6302 Glen Lea Circle
Fayetteville, NC 28314-2023

William & Diane Smith, Jr.
503 Chafin Road
Goldsboro, NC 27534-1809

William & Dorothy Tyson
17540 Lee's Mill Road
Laurinburg, NC 28352-6436

William & Linda Monroe
732 Chapel Hill Road
Spring Lake, NC 28390-2164

William & Mary Gurley
14444 Idalia Road
Aurora, NC  27806

William & Patricia Prescott
4415 Raspberry Road
Wilmington, NC 28405-8478

William & Ruth Alford
3741 Alston Chapel Road
Pittsboro, NC 27312-9033

William & Sharon McMillian
103 Accolade Drive
Cary, NC  27513-1762

William & Sherry Campbell
310N Front Street, Suite 4
Wilmington, NC 28401-5082

William & Teri Garris, Jr.
141 Marlboro Farms Road
Rocky Point, NC 28457-9551

William Dudley
617 Blandwood Road
Frederick, MD 21701-3179

William Storke Trust
C/O Frank Fau
200 East Broward Boulevard
Fort Lauderdale, FL 33301-1963

William Worley
Kathryn Overton
1401 Christmas Court
Raleigh, NC 27604-2301

William Wright
4350 Artdale Road, SW
Concord, NC 28027-0407

Willie & Geraldine Mason
752 Brower Road
Siler City, NC 27344-9219

Willie Baker
2537 Eight Oaks Drive
High Point, NC 27263-2063

Willie Mooring, Jr.
4801 Tumbleweed Drive
Greensboro, NC 27407-8032

label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette de format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A

Willie Sivley
61 Club House Drive
New London, NC 28127-9116

Wilma Saylor
901 Dayspring Lane
Trenton, OH 45067-9600

Wilton & Beverly Dubois
4521 Orange Grove Road
Hillsborough, NC 27278-7642

Wyatte & Ilene Sherron
1116 Grady Ray Road
Wendell, NC 27591-9046

David J Haidt
Ayers & Haidt, P.A.
PO Box 1544
307 Metcalf Street
New Bern, NC 28562-5687

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Internal Revenue Service
Insolvency Support Services
320 Federal Place, Room 335
Greensboro, NC 27401

(d)Internal Revenue Service
ATTN: Managing Agent/Officer
PO Box 21126
Philadelphia, PA 19114

End of Label Matrix
Mailable recipients    724
Bypassed recipients      0
Total                  724





label size 1" x 2 5/8" compatible with Avery ®5160/8160
Étiquette do format 25 mm x 67 mm compatible avec Avery ®5160/8160

04A